# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>ARSENAL INTERMEDIATE<br>HOLDINGS, LLC *et al.*,[1]<br><br>            Debtors. | Chapter 11 (Subchapter V)<br><br>Case No. 23-10097 (CTG)<br><br>(Joint Administration Requested) |

## **CERTIFICATION OF DEBTORS' CONSOLIDATED CREDITOR MATRIX**

        In accordance with Rule 1007(a) of the Federal Rules of Bankruptcy Procedure and Rule 1007-2(a) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), a list of creditors (the "List") of the above-captioned debtors and debtors in possession (collectively, the "Debtors") is filed by attachment hereto.

        The List has been prepared, on a consolidated basis, from the Debtors' books and records. The undersigned hereby certifies that the List contains the names and addresses of all creditors of the Debtors that could be ascertained after diligent inquiry, based on a review of the Debtors' books and records, and is consistent with the information contained therein. To the extent practicable, the List complies with Local Rule 1007-1(a). The Debtors reserve the right to amend or supplement the list as necessary.

        Although the information contained in the List is based on a review of the Debtors' books and records, the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses of the Debtors and their estates to any claims of the

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are Arsenal Intermediate Holdings, LLC (2513), Arsenal Insurance Management, LLC (3990), and Arsenal Health, LLC (5247). The Debtors' mailing address for the purposes of these chapter 11 cases is 7027 Halcyon Park Drive, Montgomery, Alabama 36117, c/o 3H Agent Services, Inc.

30034642.2

potential claimants included in the List.  In addition, certain of the parties included in the List may not hold outstanding claims as of the date hereof, and therefore may not be creditors of the Debtors and their estates for purposes of these chapter 11 cases.  Therefore, the List does not, and should not be deemed or otherwise construed to, constitute either (i) a waiver of any defenses of the Debtors and their estates to any claims that may be asserted against the Debtors and their estates or (ii) an acknowledgement or admission of the validity, priority, or amount of any claims that may be asserted against the Debtors and their estates.

Dated: January 26, 2023

*/s/ Michael Wyse*_____
Michael Wyse
Chief Restructuring Officer

30034642.2

In re: Arsenal Intermediate Holdings, LLC, *et al*.
Consolidated List of Creditors

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| 24E FITNESS | 1901 6TH AVE N. | SUITE 150 | BIRMINGHAM | AL | 35203 | |
| 3D ORTHOPAEDICS, INC. | 2502 ROCKY RIDGE ROAD | | VESTAVIA | AL | 35243 | |
| 3H CORPORATE SERVICES | 36 LONG ALLEY | | SARATOGA SPRINGS | NY | 12866 | |
| ABE SMITH, INC. | 700 37TH STREET SOUTH | | BIRMINGHAM | AL | 35222 | |
| ABENOJA ORTHODONTICS LLC | 211 MAIN STREET N | | WARRIOR | AL | 35180 | |
| ABOVE & BEYOND RESIDENTIAL CLEANING SERVICE, INC. | 1719 WENTWORTH DRIVE | | MONTGOMERY | AL | 36106 | |
| ADAMS CONSTRUCTION AND ASSOCIATES, INC | 6053 STAGE ROAD | | AUBURN | AL | 36832 | |
| ADOBE INC. | 345 PARK AVENUE | | SAN JOSE | CA | 95110-2704 | |
| ADVANCED CARPET CLEANING & RESTORATION | 24252 CANAL RD SUITE A | | ORANGE BEACH | AL | 36561 | |
| AEE TRUCK AND TRAILER REPAIR | 1111 SAINT ANDREWS PARKWAY | | ONEONTA | AL | 35121 | |
| AHC MARINA INC. DBA SPEEGLE'S MARINA & CAMPGROUND | 7146 COUNTY ROAD 310 | | CRANE HILL | AL | 35053 | |
| AIR NOW, INC. | 3481 MAIN ST. | | MILLBROOK | AL | 36054 | |
| AIR REFRIGERATION & CONTROL SPECIALISTS LLC | 3512 COUNTY ROAD 702 | | HANCEVILLE | AL | 35077 | |
| AIRSHIP | 101 12TH ST S STE 101 | | BIRMINGHAM | AL | 35233 | |
| ALABAMA ALARM CO, LLC | 112 JONES AVENUE | | HUEYTOWN | AL | 35023 | |
| ALABAMA CASTERS AND EQUIPMENT | 140 N YEAGER COURT | | PELHAM | AL | 35124 | |
| ALABAMA CLIMATE CONTROL, INC | 104 WHOLESALE AVE NE | | HUNTSVILLE | AL | 35811 | |
| ALABAMA DENTAL ASSOCIATION | 836 WASHINGTON AVENUE | | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF INSURANCE | 201 MONROE STREET | ATTN: SHAWNDALA HARRISON | MONTGOMERY | AL | 36104 | |
| ALABAMA DEPARTMENT OF REVENUE | 50 N. RIPLEY ST. | | MONTGOMERY | AL | 36130 | |
| ALABAMA DEPARTMENT OF REVENUE - BPT | BUSINESS PRIVILEGE TAX SECTION | P.O. BOX 327320 | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA DEPARTMENT OF REVENUE - PTE | PASS THRU ENTITY UNIT | P.O. BOX 327444 | MONTGOMERY | AL | 36132-7444 | |
| ALABAMA EAR SPECIALISTS | 2937 7TH AVENUE SOUTH | | BIRMINGHAM | AL | 35233 | |
| ALABAMA FLEET WORX | 3781 FLIGHT DRIVE, BLDG 13 | | BIRMINGHAM | AL | 35215 | |
| ALABAMA MACHINERY & SUPPLY COMPANY, INC. | 323 BIBB STREET | | MONTGOMERY | AL | 36104 | |
| ALABAMA PEST CONTROL | 857 GADSDEN HIGHWAY | | BIRMINGHAM | AL | 35213 | |
| ALABAMA PLANT WHOLESALE | 301 21ST S | | IRONDALE | AL | 35210 | |
| ALABAMA PROFESSIONAL SERVICES | 3340 RICHWOOD AVENUE | | IRONDALE | AL | 35210 | |
| ALABAMA RURAL COALITION FOR THE HOMELESS (ARCH) | PO BOX 451 | | MONTGOMERY | AL | 36101 | |
| ALABAMA SMILE DESIGN | 4720 AIRPORT BLVD | | MOBILE | AL | 36608 | |
| ALABAMA'S SOUTHERN MARKET, LLC | 621 DECATUR HIGHWAY | | GARDENDALE | AL | 35071 | |
| ALABASTER AUTOMOTIVE, LLC | 101 1ST AVE W | | ALABASTER | AL | 35007 | |
| ALABASTER PEDIATRIC DENTISTRY | 219 1ST STREET NORTH | | ALABASTER | AL | 35007 | |
| ALACO LIMITED | 73 CORNHILL | | LONDON | | W2 2ES | UNITED KINGDOM |
| ALBERTVILLE COSMETIC DENTISTRY | 215 S. BROAD STREET | | ALBERTVILLE | AL | 35950 | |
| ALDRICH PUBLISHING, LLC | 2819 VETERANS DR | | SCOTTSBORO | AL | 35769 | |
| ALL ACCESS OVERHEAD DOOR, LLC | 1305-A S. BRUNDIDGE STREET 198 | | TROY | AL | 36081 | |
| ALLEN KESSLER & ASSOCIATES | 316 VALLEY RD | | FAIRFIELD | AL | 35064 | |
| ALPHA ACME ELECTRIC, INC. | 5023 PARK TOWNE WAY | | MONTGOMERY | AL | 36120 | |
| ALPHA COLLECTIVE INSURANCE COMPANY, INC. | 2591 DALLAS PARKWAY | STE. 300 | FRISCO | TX | 75034 | |
| ALPHAGRAPHICS HOOVER | 2159 ROCKY RIDGE ROAD | SUITE 107 | BIRMINGHAM | AL | 35216 | |
| ALTERNATIVE RISK TRANSFER, LLC | 58 EAST VIEW LANE | #2 | BARRE | VT | 05641 | |
| AMERICAN BUILDER'S ASSOCIATION | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| AMERICAN BUILDERS INSURANCE COMPANY RISK RETENTION GROUP, INC. | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| AMERICAN EXPRESS COMPANY | P.O. BOX 650448 | | DALLAS | TX | 75265-0448 | |
| AMERICAN GLOBAL, LLC | 13 ROSEDOWN COURT | | NEW ORLEANS | LA | 70131 | |
| AMERICAN MOBILITY | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| AMERICAN SPECIALTY PRODUCTS AND MACHINE, INC | 11937 HIGHWAY 25 | | CALERA | AL | 35040 | |
| ANCHOR PARKING AND PERIMETER SECURITY INC. | 430 INDUSTRIAL LANE | | BIRMINGHAM | AL | 35211 | |
| ANDERSON DENTAL | 100 S COLONIAL DR STE 400 | | ALABASTER | AL | 35007 | |
| ANDREW E. GRAVES DMD, LLC | 621 HELEN KELLER BLVD SUITE 300 | | TUSCALOOSA | AL | 35404 | |
| ANNISTON DENTAL GROUP | 1613 LEIGHTON AVE | | ANNISTON | AL | 36207 | |
| APPALACHIA LANDSCAPING, INC. | 1002 A CLEANER WAY | | HUNTSVILLE | AL | 35805 | |

In re: Arsenal Intermediate Holdings, LLC, *et al*.
Consolidated List of Creditors

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| APPLIANCE CONNECTION | 701 GRAYMONT AVE N | | BIRMINGHAM | AL | 35203 | |
| APT RESEARCH INC | 4950 RESEARCH DRIVE NW | | HUNTSVILLE | AL | 35805 | |
| ART IRON WORKS, INC. | 70 COMMERCE DRIVE | | ONEONTA | AL | 35121 | |
| ASHURST, II, W. MCCAIN | To be Supplemented | | | | | |
| ASSOCIATED INSURANCE ADMINISTRATORS, INC. | 4138 CARMICHAEL ROAD | | MONTGOMERY | AL | 36106 | |
| ASSURION, LLC | 648 GRASSMERE PARK | STE. 300 | NASHVILLE | TN | 37211 | |
| ASSURIUN, LLC | 910 RAVENWOOD DRIVE | | SELMA | AL | 36701 | |
| AT&T INC. | PO BOX 5014 | | CAROL STREAM | IL | 60197-5014 | |
| AT&T, INC. | 208 S. AKARD STREET | | DALLAS | TX | 75202 | |
| AUBURN OPELIKA DENTAL | 1610 2ND AVENUE | | OPELIKA | AL | 36830 | |
| AUTOMATION SOLUTIONS INC. | 25 WEST PARK CIRCLE | | BIRMINGHAM | AL | 35211 | |
| AXA | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| AXIS INSURANCE COMPANY | 111 SOUTH WACKER DRIVE | SUITE 3500 | CHICAGO | IL | 60606 | |
| AXIS INSURANCE COMPANY | 92 PITTS BAY ROAD | | PEMBROKE | | HM08 | BERMUDA |
| B&D UTILITIES LLC | 424 CARAVELLA DRIVE | | DOTHAN | AL | 36305 | |
| B.L.S. RESTAURANT L.L.C. | 1154 WEST BEACH BLVD, SUITE E | | GULF SHORES | AL | 36542 | |
| BALCH & BINGHAM, LLP | P.O. BOX 306 | | BIRMINGHAM | AL | 35201 | |
| BALDO, ANDRE | 2173 HIGHLAND AVENUE SOUTH | H1102 | BIRMINGHAM | AL | 35205 | |
| BALDWIN COUNTY SOIL & WATER CONSERVATION DISTRICT | 207 FAULKNER DRIVE, SUITE 107 | | BAY MINETTE | AL | 36507 | |
| BANK OF AMERICA N.A. | 100 NORTH TRYON STREET | | CHARLOTTE | NC | 28255 | |
| BARBER COMPANIES, INC. | 27 INVERNESS CENTER PARKWAY | | BIRMINGHAM | AL | 35242 | |
| BARRON FAN TECHNOLOGY, INC. | P.O. BOX 1883, 301 INDUSTRIAL ROAD | | ALABASTER | AL | 35007 | |
| BATES ORTHODONTICS | 2826 LAKESHORE PARKWAY | | BIRMINGHAM | AL | 35211 | |
| BAY AREA WASTE SOLUTIONS | 3180 SPRINGHILL AVENUE | | MOBILE | AL | 36607 | |
| BCM MORRING COMPANY INC | 2956 MILL STREET | | MOBILE | AL | 36607 | |
| BDOT ARCHITECTURE, INC. | 1201 2ND AVENUE NORTH, STE A | | BIRMINGHAM | AL | 35203 | |
| BE JOHNSTON DMD PC | 1324 S EUFAULA AVE | | EUFAULA | AL | 36027 | |
| BEACHBALL PROPERTIES | 22989 PERDIDO BEACH BLVD | | ORANGE BEACH | AL | 36561 | |
| BEAR BROTHERS, INC. | PO BOX 242789 | | MONTGOMERY | AL | 36124 | |
| BEHRENDS, ANDY | 13475 ATLANTIC BLVD | UNIT 8 | JACKSONVILLE | FL | 32225 | |
| BELL CO., INC. | 8327 PARKWAY DRIVE | | LEEDS | AL | 35094 | |
| BENEBAY INC. | 3102 EKONOMOU COURT | | TAMPA | FL | 33629 | |
| BENNETT FAMILY DENTISTRY | 4270 CARMICHAEL RD | | MONTGOMERY | AL | 36106 | |
| BENNETT, BILL | 4540 OAK BROOK DRIVE | | SMYRNA | GA | 30082 | |
| BERNHARDT, DANE | 2690 WEST HILLSIDE AVENUE | | DENVER | CO | 80219 | |
| BEST GLASS COMPANY, INC. | 215 NORTH BAINBRIDGE STREET | | MONTGOMERY | AL | 36104 | |
| BEVCAP MANAGEMENT LLC | 102 W. VIRGINIA ST. | SUITE 200 | MCKINNEY | TX | 75069 | |
| BEYOND RISK INTERMEDIATE HOLDINGS, INC. | 3101 N. CENTRAL AVENUE | STE. 400 | PHOENIX | AZ | 85012 | |
| BEYOND RISK MANAGEMENT, INC | 3101 N. CENTRAL AVENUE | STE. 400 | PHOENIX | AZ | 85012 | |
| BEYOND RISK MIDCO HOLDINGS, L.P. | 3101 N. CENTRAL AVENUE | STE. 400 | PHOENIX | AZ | 85012 | |
| BEYOND RISK PARENT HOLDINGS INC. | 3101 N. CENTRAL AVENUE | STE. 400 | PHOENIX | AZ | 85012 | |
| BEYOND RISK TOPCO HOLDINGS L.P. | 3101 N. CENTRAL AVENUE | STE. 400 | PHOENIX | AZ | 85012 | |
| BIGDADDY UNIVERSITY | 8000 COIT RD | STE. 300243 | PLANO | TX | 75025 | |
| BILLY'S PAINT & BODY | 820 OLD HIGHWAY 431 | | HEADLAND | AL | 36345 | |
| BIRMINGHAM MORTGAGE GROUP, LLC | 3144 CAHABA HEIGHTS ROAD | | BIRMINGHAM | AL | 35223 | |
| BIRMINGHAM VITAL CARE HOME INFUSION | 300 AIRPORT COMMONS DRIVE, SUITE 304 | | CALERA | AL | 35040 | |
| BIVONA FAMILY DENTAL | 1208 HIGHWAY 78 EAST | | JASPER | AL | 35501 | |
| BJB AUTO LLC | 3977 LORNA ROAD | | BIRMINGHAM | AL | 35244 | |
| BLACK KNIGHT MEDIA LTD BLACK KNIGHT ME ADVERTISING SERVICE | 16 BROMLEY RD | | BECKENHAM | | BR3 5JE | UNITED KINGDOM |
| BLACK MARKET BAR | 3411 COLONNADE PARKWAY #800 | | BIRMINGHAM | AL | 35243 | |
| BLACK RIVER INVESTMENT COMPANY | 212 BLACK RIVER LANE | | ADGER | AL | 35006 | |
| BLACKJACK HORTICULTURE INC. | 5536 DERBY DRIVE | | BIRMINGHAM | AL | 35210 | |
| BLUE CROSS BLUE SHIELD | 225 NORTH MICHIGAN AVE. | | CHICAGO | IL | 60601 | |

In re: Arsenal Intermediate Holdings, LLC, *et al*.
Consolidated List of Creditors

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD OF ALABAMA | 450 RIVERCHASE PARKWAY EAST | | BIRMINGHAM | AL | 35244 | |
| BLUEWATER EXTERIORS LLC | 207 B EAST FERN AVENUE | | FOLEY | AL | 36535 | |
| BOBBY L RAYGAN JR. DMD PC | 115 FOREST ROAD | | HUEYTOWN | AL | 35023 | |
| BORLAND BENEFIELD, PC | 800 SHADES CREEK PARKWAY | | BIRMINGHAM | AL | 35209 | |
| BOULDER ADJUSTMENT SERVICE, LLC | 725 CANTON STREET | | NORWOOD | MA | 02062 | |
| BOWDEN PROPERTIES II LLC | 40865 US HWY 280, P.O. BOX 145 | | SYLACAUGA | AL | 35150 | |
| BOWLING FAMILY MEDICAL CLINIC | 1369-A GEORGE WALLACE HWY | | RUSSELLVILLE | AL | 35654 | |
| BR INTERMEDIATE HOLDINGS, LLC | 3101 N. CENTRAL AVENUE | STE. 400 | PHOENIX | AZ | 85012 | |
| BR PARENT HOLDINGS, LLC | 3101 N. CENTRAL AVENUE | STE. 400 | PHOENIX | AZ | 85012 | |
| BRAD DRAKE CONTRACTING LLC | 5937 TOMMY TOWN ROAD | | MT. OLIVE | AL | 35117 | |
| BRADLEY ARANT ATY | 1819 5TH AVENUE N | | BIRMINGHAM | AL | 35303 | |
| BRADLEY ARANT BOULT CUMMINGS, LLP | P.O. BOX 830709 | | BIRMINGHAM | AL | 35283-0709 | |
| BRENTWOOD REINSURANCE INTERMEDIARIES, INC. | 104 CONTINENTAL PLACE | SUITE 200 | BRENTWOOD | TN | 37027 | |
| BREWTON DENTAL CARE | 420 DOUGLAS AVE | | BREWTON | AL | 36426 | |
| BRIAN E. BARRETT, DMD, PC | 3080 US HWY 231 | | WETUMPKA | AL | 36093 | |
| BRICK & TIN, LLC | 2901 CAHABA ROAD | | MOUNTAIN BROOK | AL | 35223 | |
| BROWN LUMBER AND BUILDING SUPPLY INC | P.O. BOX 758, 21891 HIGHWAY 25 | | COLUMBIANA | AL | 35051 | |
| BRYAN K RUSHING DMD | 4012 HATCH BLVD | | SHEFFIELD | AL | 35660 | |
| BRYAN L PARKER CPA LLC | 2501 MEADOWVIEW LANE, SUITE 201 | | PELHAM | AL | 35124 | |
| BUCKETS & BELLES CLEANING CO., LLC. | 1606 HIGHWAY 77 | | SOUTHSIDE | AL | 35907 | |
| BUILD UP | 2301 AVENUE E | | BIRMINGHAM | AL | 35218 | |
| BURR & FORMAN LLP | POST OFFICE BOX 830719 | | BIRMINGHAM | AL | 35283-0719 | |
| BYRON TINDELL SMITH DMD, LLC | 100 ANDREW ST SUITE F | | ALBERTVILLE | AL | 35950 | |
| CAHABA BENEFITS GROUP | 400 VESTAVIA PKWY SUITE 250 | | BIRMINGHAM | AL | 35216 | |
| CAHABA BREWING COMPANY | 4500 5TH AVE S STE C | | BIRMINGHAM | AL | 35222 | |
| CAHABA HOME MORTGAGE, LLC | 2 CHASE CORPORATE DR. | | HOOVER | AL | 35244 | |
| CALIBRATED SPEED AND PERFORMANCE LLC | 2005 AGAPE CIRCLE | | MOODY | AL | 35004 | |
| CAMPUS OUTREACH SERVE, INC | 2500 SOUTHLAKE PK, SUITE 200 | | BIRMINGHAM | AL | 35244 | |
| CAPSTONE KIDS PEDIATRIC DENTISTRY | 4320 WATERMELON ROAD | | NORTHPORT | AL | 35473 | |
| CAPSTONE LAW, LLC | 7033 LAKE RUN DRIVE | | BIRMINGHAM | AL | 35242 | |
| CAPTIVE INSURANCE COMPANIES ASSOCIATION | 4248 PARK GLEN ROAD | | MINNEAPOLIS | MN | 55416 | |
| CAREER PERSONNEL | 1932 LAUREL ROAD, SUITE 1D | | VESTAVIA HILLS | AL | 35216 | |
| CARROLL, JODY | 433 WILTSHIRE DRIVE | | MONTGOMERY | AL | 36117 | |
| CASSADY AND SELF | 1200 4TH AVENUE SOUTH | | BIRMINGHAM | AL | 35233 | |
| CCMTZ (CAR CITY) | 1515 28TH STREET SW | | WYOMING | MI | 49509 | |
| CENTRAL DENTISTRY, P.C. | 2901 CENTRAL AVE | | HOMEWOOD | AL | 35209 | |
| CENTURIUN, LLC (CELL) | 910 RAVENWOOD DRIVE | | SELMA | AL | 36701 | |
| CHAMBER OF COMMERCE ASSOCIATION OF ALABAMA | 2 NORTH JACKSON STREET | | MONTGOMERY | AL | 36104 | |
| CHAMBERS BOTTLING COMPANY, LLC | 2700 MERIDIAN STREET NORTH | | HUNTSVILLE | AL | 35811 | |
| CHANDLER, NORMAN | 562 CASTLEBRIDGE LANE | | SHOAL CREEK | AL | 35242 | |
| CHAPMAN PLUMBING | 2101 SHANNON OXMOOR RD | UNIT 107 | SHANNON | AL | 35142 | |
| CHARLES MICHAEL JENNINGS, DMD, PC DBA JASPER DENTAL | 310 THE MALL WAY | | JASPER | AL | 35504-7514 | |
| CHARLES RIVER GROUP | 725 CANTON STREET | | NORWOOD | MA | 02062 | |
| CHEMWORX, LLC | 22423 SHAWNEE LANE | | ATHENS | AL | 35613 | |
| CHEROKEE REINSURANCE, LLC | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| CHILTON PHYSICAL THERAPY, LLC | 2030 LAY DAM ROAD | | CLANTON | AL | 35045 | |
| CHRISTOPHER D. BORDEN DMD, PC | 1201 21ST. STREET | | HALEYVILLE | AL | 35565 | |
| CHUBB NATIONAL INSURANCE COMPANY | 202 HALLS MILL ROAD | | WHITEHOUSE | NJ | 08889 | |
| CHUBB NATIONAL INSURANCE COMPANY | 202B HALL'S MILL ROAD | | WHITEHOUSE STATION | NJ | 08889 | |
| CIRCLE F TRUCKING | 3835 COUNTY ROAD 4 | | FORT DEPOSIT | AL | 36032 | |
| CITY OF BESSEMER ALABAMA | 1700 3RD AVENUE NORTH | | BESSEMER | AL | 35020 | |
| CITY OF FAIRFIELD | 4701 GARY AVENUE | | FAIRFIELD | AL | 35064 | |
| CITY OF MONTGOMERY | 25 WASHINGTON STREET | 3RD FLOOR | MONTGOMERY | AL | 36104 | |

In re: Arsenal Intermediate Holdings, LLC, *et al*.
Consolidated List of Creditors

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| COALMONT ELECTRICAL DEVELOPMENT CO | 22577 HIGHWAY 216 | | MCCALLA | AL | 35111 | |
| COASTAL ALABAMA BUSINESS CHAMBER | 3150 GULF SHORES PKWY | | GULF SHORES | AL | 36542 | |
| COASTAL PLAIN LAND & DEVELOPMENT, INC. | 2937 ASTER PLACE | | MOBILE | AL | 36619 | |
| COASTAL WOODLAND,LLC | PO BOX 448 | | LILLIAN | AL | 36549 | |
| COBLENTZ EQUIPMENT & PARTS CO., INC. | 10400 HIGHWAY 80 EAST | | MONTGOMERY | AL | 36117 | |
| COHENS ELECTRONICS & APPLIANCES, INC | 2515 EASTERN BLVD | | MONTGOMERY | AL | 36117 | |
| COLONIAL LIFE & ACCIDENT INSURANCE COMPANY | 2501 PARKVIEW DR | STE 610 | FORT WORTH | TX | 76102 | |
| COMCAST CABLE COMPANY | 1701 JFK BOULEVARD | | PHILADELPHIA | PA | 19103 | |
| CONAWAY , CHARLES | 485 DEARMANVILLE DRIVE NORTH | | ANNISTON | AL | 36207 | |
| CONNECT IT, LLC | 2821 2ND AVENUE SOUTH, D | | BIRMINGHAM | AL | 35233 | |
| CONSTANT CONTACT, INC. | 1601 TRAPELO RD | | WALTHAM | MA | 02451 | |
| COOK FAMILY DENTAL | 530 32ND STREET SOUTH | | BIRMINGHAM | AL | 35233 | |
| COOKER, ABIGAL | 307 TROTMAN DRIVE | | OZARK | AL | 36360 | |
| CRAFT ELECTRIC CO., INC. | 4345 VANDERBILT PLACE | | BIRMINGHAM | AL | 35217 | |
| CRAIG MORRIS ROUSSO DMD, LLC | 120 OFFICE PARK DRIVE SUITE 240 | | MOUNTAIN BROOK | AL | 35223 | |
| CRC INSURANCE SERVICES, INC. | ONE METROPLEX DRIVE | SUITE 400 | BIRMINGHAM | AL | 35209 | |
| CREATIVE SECURITY SYSTEMS INC | 581-E GEROGE TODD DRIVE | | MONTGOMERY | AL | 36117 | |
| CREATURE, LLC | 2212 1ST AVENUE SOUTH | | BIRMINGHAM | AL | 35233 | |
| CRESTLINE VILLAGE DENTISTRY | 244 COUNTRY CLUB PARK | | BIRMINGHAM | AL | 35213 | |
| CROFT ENTERPRISES, LLC | 4000 SOUTHLAKE PARK SUITE, 100 | | BIRMINGHAM | AL | 35244 | |
| CROSS ROADS CHURCH OF GOD | 10777 COUNTY ROAD 138 | | BAY MINETTE | AL | 36507 | |
| CROSS-EYED OWL BREWING | 105 1ST AVENUE NE | | DECATUR | AL | 35601 | |
| CS DISCO, INC. | P.O. BOX 670533 | | DALLAS | TX | 75267-0533 | |
| CUTLER RISK MANAGEMENT | 725 CANTON STREET | | NORWOOD | MA | 02062 | |
| DARDEN GREEN COMPANY INC | 3378 WOOD DRIVE CIRCLE NE | | BIRMINGHAM | AL | 35215 | |
| DAVISCAPES | P. O. BOX 101525 | | IRONDALE | AL | 35210 | |
| DEALER RISK SERVICES, LLC | 341 4TH AVENUE | | INDIALANTIC | FL | 32903 | |
| DEEP SOUTH DECORATIVE CONCRETE | 1400 COUNTY HWY 12 | | ONEONTA | AL | 35121 | |
| DEFT DYNAMICS | 3029 4TH AVENUE S | | BIRMINGHAM | AL | 35233 | |
| DEKALB AMBULANCE SERVICE | PO BOX 680643 | | FORT PAYNE | AL | 35968 | |
| DENTAL ASSOCIATES OF EAST MONTGOMERY, PC | 210 WINTON BLOUNT LOOP | | MONTGOMERY | AL | 36117 | |
| DENTAL PROFESSIONALS ON WHITESBURG | 8315 WHITESBURG DR SE | | HUNTSVILLE | AL | 35802 | |
| DENTALWORKS | 1402 VETERANS MEMORIAL PKWY STE B | | TUSCALOOSA | AL | 35404 | |
| DESPERATION CHURCH | 510 5TH STREET SW | | CULLMAN | AL | 35055 | |
| DIAMOND DENTAL SOLUTIONS | 542 MCQUEEN SMITH ROAD N | | PRATTVILLE | AL | 36066 | |
| DIAMOND J INDUSTRIES, INC. | 1070 EAST MAIN STREET | | LIBERTY | MS | 39645 | |
| DICKINSON WRIGHT PLLC | 500 WOODWARD AVENUE | SUITE 4000 | DETROIT | MI | 48226 | |
| DIGITAL COMPLIANCE | 400 RING ROAD | SUITE 131 | ELIZABETHTOWN | KY | 42701 | |
| DIRECT CONSULTING LLC | 400 CENTURY PARK S, SUITE 206 | | BIRMINGHAM | AL | 35226 | |
| DIRECTWEB ADMINISTRATIVE SERVICES, LLC D/B/A GENIUS AVENUE | 4280 N. CAMPBELL AVENUE | SUITE 200 | TUCSON | AZ | 85718 | |
| DIVERSIFIED RISK ADVISORS | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| DOBBS ADKINS DMD, LLC | 417 MAIN STREET | | TRUSSVILLE | AL | 35173 | |
| DOCUSIGN, INC. | 221 MAIN STREET | SUITE 1550 | SAN FRANCISCO | CA | 94105 | |
| DOUBLE L FARMS LLC | 2919 ALABAMA HIGHWAY 75 SOUTH | | ALBERTVILLE | AL | 35950 | |
| DOWNS FARM | 9250 SEGERS ROAD | | MADISON | AL | 35756 | |
| DR MICHELLE GOODWYN LLC | 3525 YOUNG MEADOWS ROAD | | MONTGOMERY | AL | 36116 | |
| DR. A. RICK REDMOND | 101 S. DOUGLAS AVENUE | | SYLACAUGA | AL | 35150 | |
| DR. ANITA FENN D.M.D. PC | 175 N. MIDWAY STREET | | CLAYTON | AL | 36016 | |
| DR. COULTER & ASSOCIATES, PC | 8200 WHITESBURG DRIVE | | HUNTSVILLE | AL | 35802 | |
| DR. DAN'S APPLIANCE SERVICE | 26555 MAIN STREET | | ARDMORE | TN | 38449 | |
| DR. EMERY M. COLE, PC | 44 OAK DRIVE, PO BOX146 | | SUMITON | AL | 35148 | |
| DR. JEFF BEASLEY, DMD | 2019 WEST MAIN STREET | | DOTHAN | AL | 36301 | |
| DR. ROOSEVELT DANIEL | 524 E. EDGEMONT AVENUE | | MONTGOMERY | AL | 36111 | |

In re: Arsenal Intermediate Holdings, LLC, *et al*.
Consolidated List of Creditors

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| DROPBOX, INC. | 1800 OWENS STREET | | SAN FRANCISCO | CA | 94158 | |
| DUNCAN CUSTOM GUTTER, INC. | 6245 MOUNTAIN RIDGE ROAD | | TRUSSVILLE | AL | 35173 | |
| DUNN DENTAL | 4050 VETERANS MEMORIAL DRIVE SUITE 100 | | ADAMSVILLE | AL | 35005 | |
| DWI CUSTOM STEEL FABRICATION | 300 JEANETTE BARRETT BLVD | | WETUMPKA | AL | 36092 | |
| DYNAMIC DIESEL & FLEET, LLC | 28333 HUNTERS DRIVE | | OPP | AL | 36467 | |
| EAGLE SOLAR & LIGHT | 4005 2ND AVENUE SOUTH | | BIRMINGHAM | AL | 35222 | |
| EARL D ROGERS DMD PC | 4736 AIRPORT BLVD | | MOBILE | AL | 36608 | |
| EAST ALABAMA PEDIATRIC DENTISTRY | 742 NORTH DEAN ROAD AUBURN, AL 36879 | | AUBURN | AL | 36879 | |
| EAST LAKE ACADEMY DBA BANKS ACADEMY | 8301 8TH AVENUE SOUTH | | BIRMINGHAM | AL | 35206 | |
| EASTERN SHORE ENDODONTICS | 27695 US HWY 98 | | DAPHNE | AL | 36526 | |
| EASTWARD RISK MANAGEMENT | 725 CANTON STREET | | NORWOOD | MA | 02062 | |
| EAT INSURANCE COMPANY | 4811 GAULT AVE NORTH | | FORT PAYNE | AL | 35967 | |
| EATMYBEATS, INC. | 4755 JUG FACTORY ROAD | | TUSCALOOSA | AL | 35405 | |
| ECO THREE | 1000 CHESTNUT STREET SUITE 122 | | BIRMINGHAM | AL | 35216 | |
| EDSCO FASTENERS, INC | 435 REESE AVE PO BOX 35 | | ELBA | AL | 36323 | |
| EGM, LLC | 3748 INDUSTRIAL PARK DRIVE | | MOBILE | AL | 36693 | |
| ELLIOTT, ERIK | 13257 MONTGOMERY HIGHWAY | | HIGHLAND HOME | AL | 36041 | |
| ELLIOTT, KYLE | 13257 MONTGOMERY HIGHWAY | | HIGHLAND HOME | AL | 36041 | |
| ELM SERVICES LLC | 2135 HIGHWAY 58 | | HELENA | AL | 35080 | |
| EMERY WINGS LLC DBA COOP DEVILLE | 401 PELHAM ROAD SOUTH | | JACKSONVILLE | AL | 36265 | |
| EMPLOYMENT SECURITY DEPARTMENT | UI TAX ADMINISTRATION | P.O. BOX 34949 | SEATTLE | WA | 98124-1949 | |
| ENGLISH DENTAL, LLC DBA APEX DENTAL | 7690 US HWY 72 WEST | | MADISON | AL | 35758 | |
| ENROLLEASE, INC. | 500 TREAT AVENUE | | SAN FRANCISCO | CA | 94110 | |
| EPIC RETIREMENT PLAN SERVICES | 150 STATE STREET | SUITE 200 | ROCHESTER | NY | 14614 | |
| ETERNAL SECURITY CO, LLC. | 117 WHOLESALE AVENUE NE, SUITE 8 | | HUNTSVILLE | AL | 35811 | |
| E-WORC, LLC | 4254 COTTAGE HILL ROAD | | MOBILE | AL | 36609 | |
| EXCLUSIVE AUTO WHOLESALE | 2630 PELHAM PARKWAY | | PELHAM | AL | 35124 | |
| F KENT NORRIS, DMD, PC | 315 MARIARDEN RD | | DADEVILLE | AL | 36853 | |
| FAIRHOPE DENTAL ASSOCIATES, LLC | 108 PROFESSIONAL PARK DRIVE | | FAIRHOPE | AL | 36532 | |
| FAIRHOPE MODERN DENTAL | 106 LOTTIE LANE | | FAIRHOPE | AL | 36532 | |
| FALKNER GARDENS | P.O. BOX 10852 | | BIRMINGHAM | AL | 35202 | |
| FAMILY CARE DENTAL | 1810 DECATUR HIGHWAY, STE 212 | | FULTONDALE | AL | 35068 | |
| FAMILY DENTISTRY OF CALERA, PC | 71 LIMESTONE PKWY, SUITE C | | CALERA | AL | 35040 | |
| FARR CONSTRUCTION INC | 175 FMI LANE | | SYLACAUGA | AL | 35151 | |
| FERGUSON, JERRY | 3269 BRASHFORD ROAD | | VESTAVIA HILLS | AL | 35216 | |
| FERRELL FAMILY DENTAL | 8154 STATE HWY 59 SUITE 217 | | FOLEY | AL | 36535 | |
| FIREROCK PRODUCTS, LLC | 1500 1ST AVE N, UNIT 75 | | BIRMINGHAM | AL | 35203 | |
| FIRSTBANK | 12345 WEST COLFAX AVENUE | | LAKEWOOD | CO | 80215 | |
| FIRSTBANK | 211 COMMERCE STREET | SUITE 300 | NASHVILLE | TN | 37201 | |
| FLEET SOURCE LLC | 1021 NOBLE STRRET SUITE 102A | | ANNISTON | AL | 36201 | |
| FLORIDA COASTAL COLORS, LLC | PO BOX 778 | | HELENA | AL | 35080 | |
| FLOSS FAMILY DENTISTRY | 27 CHURCH STREET | | BIRMINGHAM | AL | 35213 | |
| FLOWERS INSURANCE AGENCY LLC | 2501 W. MAIN STREET SUITE 500 | | DOTHAN | AL | 36301 | |
| FOCUS FAB LLC | 5540 PARKWOOD CIR | | BESSEMER | AL | 35022 | |
| FOOT SPECIALISTS OF BIRMINGHAM P.C. | ONE INDEPENDENCE PLAZA, SUITE 530 | | BIRMINGHAM | AL | 35209 | |
| FORMSTACK, LLC | 11671 LANTERN ROAD | SUITE 300 | FISHERS | IN | 46038 | |
| FOX BAY INSURANCE COMPANY | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| FRANK D. WILLIAMSON, DMD | 4219 COTTAGE HILL RD | | MOBILE | AL | 36609 | |
| FREEMAN FOODS OF GEORGIA, INC DBA 117 PIC N SAV | 1473 HARTFORD HIGHWAY, SUITE 2 | | DOTHAN | AL | 36301 | |
| FRINGE BENEFIT COORDINATORS, INC. | 4500 NW 27TH AVE | | GAINESVILLE | FL | 32606 | |
| FRONTLINE CARRIERS LLC | 985 S EUFAULA AVENUE, UNIT A | | EUFAULA | AL | 36027 | |
| GABRIEL CHAMBLIN, DMD | 6450 US HWY 90, SUITE D | | SPANISH FORT | AL | 36527 | |
| GADSDEN ORTHODONTICS | 315 S 4TH ST | | GADSDEN | AL | 35901 | |

In re: Arsenal Intermediate Holdings, LLC, *et al*.
Consolidated List of Creditors

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| GAGB, LLC DBA GRAY'S TREE SERVICE | 3685 PARKWOOD ROAD | | BESSEMER | AL | 35022 | |
| GAMOTIS DENTAL HOLDINGS, INC | 111 N 16TH ST | | OPELIKA | AL | 36801 | |
| GARDNER CONTROLS, LLC | 1457 OAKRIDGE DRIVE | | BIRMINGHAM | AL | 35242 | |
| GATOR SAFETY | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| GEARHART FAMILY DENTISTRY | 1618 S ALABAMA AVE | | MONROEVILLE | AL | 36460 | |
| GEAUX ROUTE PARTNERS | 6401 TATTERSALL PARK DRIVE | | HOOVER | AL | 35242 | |
| GENEVA FAMILY DENTISTRY | 100 WEST LAKE PROFESSIONAL PARK, SUITE 5 | | GENEVA | AL | 36340 | |
| GEORGIA DEPARTMENT OF REVENUE | 1800 CENTURY BLVD NE | | ATLANTA | GA | 30345 | |
| GERBER LIFE INSURANCE COMPANY | 445 STATE STREET | | FREMONT | MI | 49412 | |
| GFAVOR1 INC DBA ZATIE'S SOUTHERN CUISINE | 1805 CENTER POINT PARKWAY | | CENTER POINT | AL | 35215 | |
| GILLESPIE CONSTRUCTION, LLC | 3304 3RD AVE S | | JASPER | AL | 35501 | |
| GILREATH ENTERPRISES, INC. | P.O. BOX 243024 | | MONTGOMERY | AL | 36124 | |
| GIRARD SYSTEMS, INC. | 990 9TH STREET WEST | | RED BAY | AL | 35582 | |
| GLOBAL INSURANCE MANAGERS AND ACTUARIES, LTD. | 1301 FIFTH AVENUE | STE. 3800 | SEATTLE | WA | 98101 | |
| GLS SUPPLY, LLC | 3201 RICHARD ARRINGTON JR. BLVD | | BIRMINGHAM | AL | 35234 | |
| GOAT ISLAND CRAFT BREWING, LLC | PO BOX 2746 | | CULLMAN | AL | 35056 | |
| GODADDY INC. | 14455 NORTH HAYDEN ROAD | SUITE 226 | SCOTTSDALE | AZ | 85260 | |
| GORRIE-REGAN | 279 SNOW DRIVE | | BIRMINGHAM | AL | 35209 | |
| GPW ACTUARIAL SERVICES, INC. | 3101 N. CENTRAL AVENUE | SUITE 400 | PHOENIX | AZ | 85012 | |
| GPW AND ASSOCIATES, INC | 3101 N. CENTRAL AVENUE | SUITE 400 | PHOENIX | AZ | 85012 | |
| GREENHOUSE RESTAURANT | 1017 OXMOOR ROAD | | HOMEWOOD | AL | 35209 | |
| GREENWAY PLANTS INC | 900 WHITE PLAINS RD | | ANNISTON | AL | 36207 | |
| GRIFFIN FAMILY & COSMETIC DENTISTRY | 13596 HWY 231 431 STE. 6 | | HAZEL GREEN | AL | 35750 | |
| GULF COAST BUILDING SUPPLY | PO BOX 729 | | ROBERTSDALE | AL | 36567 | |
| GULF COAST CONTAINERS | 6871 MAC DRIVE | | THEODORE | AL | 36582 | |
| GULF HAULING & CONSTRUCTION, INC | 8081 COTTAGE HILL RD. | | MOBILE | AL | 36695 | |
| GURNEY, HUNTER | 220 EAST 3300 SOUTH | APT 438 | SOUTH SALT LAKE | UT | 84115 | |
| H. RADCLIFF BROWN, JR., D.M.D., P.C. | 1501 UNIVERSITY BLVD. S. | | MOBILE | AL | 36609 | |
| HAGERCO LLC | 1025 MONTGOMERY HIGHWAY SUITE 110 | | VESTAVIA | AL | 35216 | |
| HALE BUILDING COMPANY, INC. | P.O.BOX 2709 | | ANNISTON | AL | 36202 | |
| HALLMARK HOLDINGS DBA ROCK N ROLL SUSHI | 4441 CREEKSIDE AVENUE, STE 133 | | HOOVER | AL | 35244 | |
| HALSTEAD CONTRACTORS, LLC | PO BOX 230817 | | MONTGOMERY | AL | 36123 | |
| HAMPSTEAD TOWN CENTER, LLC | 188 WIND CHIME CT. | STE. 201 | RALEIGH | NC | 27615 | |
| HARRIS OVERHEAD DOOR, INC. | P.O. BOX 11011 | | MONTGOMERY | AL | 36111 | |
| HARRIS PARTNERSHIP, LLP DBA THE GUARDIAN COMPANY | 612 B 22ND STREET SOUTH | | BIRMINGHAM | AL | 35233 | |
| HARRY D. POLATSEK, P.A. | 500 W CYPRESS CREEK ROAD | | FORT LAUDERDALE | FL | 33309 | |
| HARVEY, ALYSSA | 662 KENNEDY ROAD | | GARDENDALE | AL | 35071 | |
| HARVEY, MELODYE | 160 PEBBLE COURT | | PIKE ROAD | AL | 36064 | |
| HASTINGS, JOSEPH A. | 5920 GRELOT ROAD, SUITE A | | MOBILE | AL | 36609 | |
| HATTERASRE, LTD. | 120 W. VIRGINIA STREET | STE. 200 | MCKINNEY | TX | 75079 | |
| HAYNES AND HAYNES, PC | 1600 WOODMERE DRIVE | | BIRMINGHAM | AL | 35226 | |
| HAYNES NEUROSURGICAL GROUP PA | 801 PRINCETON AVENUE SOUTHWEST SUITE 310 | | BIRMINGHAM | AL | 35211 | |
| HEALTH PLAN ADMINISTRATION | 120 18TH STREET SOUTH | SUITE 201 | BIRMINGHAM | AL | 35233 | |
| HEATHER DAVIS & ASSOCIATES | 423 SOUTH HULL STREET, SUITE 210 | | MONTGOMERY | AL | 36104 | |
| HECKMAN FINANCIAL AND INSURANCE SERVICES, INC. (HFIS INC.) | 333 W. SANTA CLARA | STE. 604 | SAN JOSE | CA | 95113 | |
| HELSEL, HOGAN | 3550 GRANDVIEW PARKWAY 1431 | | BIRMINGHAM | AL | 35243 | |
| HFIS | 915 WILSHIRE BLVD. | SUITE 1950 | LOS ANGELES | CA | 90017 | |
| HHH SANITATION, INC | 3685 INDUSTRIAL PARKWAY PO BOX 170636 | | BIRMINGHAM | AL | 35217 | |
| HLW PUBS, LLC DBA SESSION | 1200 21ST AVENUE | | NORTHPORT | AL | 35476 | |
| HOAGLAND LLC DBA SAFE DRY CLEAN | 120 APPLEGATE COURT | | PELHAM | AL | 35124 | |
| HOLLEY-HENLEY BUILDERS, INC. | 438 TWAIN CURVE | | MONTGOMERY | AL | 36121 | |
| HOLLIS ELECTRIC COMPANY | 3720 MOODY PARKWAY | | MOODY | AL | 35004 | |
| HOLT AUDIO VISUAL AND VIDEO, INC. | 401 28TH STREET SOUTH | | BIRMINGHAM | AL | 35233 | |

In re: Arsenal Intermediate Holdings, LLC, *et al*.
Consolidated List of Creditors

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| HOUSTON SPECIALTY INSURANCE COMPANY | 800 GESSNER ROAD | SUITE 600 | HOUSTON | TX | 77024 | |
| HOUSTON SPECIALTY INSURANCE COMPANY | 800 GESSNER ROAD | | HOUSTON | TX | 77024 | |
| HOWELL, HAYLEE ANN | 914 MERIWETHER ROAD | | PIKE ROAD | AL | 36064 | |
| HTC, LLC | 1516 EAST THREE NOTCH STREET, SUITE B | | ANDALUSIA | AL | 36420 | |
| HUNTER TREES, LLC | P. O. BOX 382733 | | BIRMINGHAM | AL | 35238 | |
| I.C.E. CONTRACTORS, INC. | 1415 KATHY LANE | | DECATUR | AL | 35601 | |
| IMPACT RECOVERY CENTER, LLC | 2900 CAHABA ROAD, SUITE 100A | | MOUNTAIN BROOK | AL | 35223 | |
| INDEPENDENT MEDICAL GROUP | 1201 3RD AVE. N. | | BIRMINGHAM | AL | 35203 | |
| INDURON COATINGS LLC | 3333 RICHARD ARRINGTON JR BLVD NORTH | | BIRMINGHAM | AL | 35234 | |
| INDUSTRIAL CONTRACTING SERVICES, INC. | 1992 MAYFIELD ROAD | | WARRIOR | AL | 35180 | |
| INDUSTRIAL SCRAP PROCESSERS, INC. | 2101 10TH AVENUE NORTH | | BIRMINGHAM | AL | 35020 | |
| INDUSTRY STANDARD | 1628 29TH COURT SOUTH SUITE 100 | | HOMEWOOD | AL | 35209 | |
| INGRAM, HAYDEN | 2395 WINE RIDGE DRIVE | | BIRMINGHAM | AL | 35244 | |
| INSIGHT SECURITY, LLC | 100 COURT STREET | | WETUMPKA | AL | 36092 | |
| INSURE LINE | 505 21ST STREET | | KENILWORTH | NJ | 07033 | |
| INSURION INC. | 910 RAVENWOOD DRIVE | | SELMA | AL | 36701 | |
| INSURIUN II, LLC | 910 RAVENWOOD DRIVE | | SELMA | AL | 36701 | |
| INVERNESS APOTHECARY TRINITY | 237 CAHABA VALLEY PARKWAY | | PELHAM | AL | 35124 | |
| IRON CITY CHURCH | P.O. BOX 55143 | | BIRMINGHAM | AL | 35205 | |
| IRON RE DENTAL | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| IRON REASSURANCE COMPANY, INC. | 5151 HAMPSTEAD HIGH ST. | SUITE 200 | MONTGOMERY | AL | 36116 | |
| IRON REHEALTH | 5151 HAMPSTEAD HIGH STREET | SUITE 200 | BIRMINGHAM | AL | 36116 | |
| IRON REINSURANCE COMPANY, INC. | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| IRON RX, LLC | To be Supplemented | | | | | |
| ITF, LLC | 300 27TH STREET SOUTH | | BIRMINGHAM | AL | 35233 | |
| J. BRYAN DELONEY, DMD, PC | 1550 ANDREWS AVE SUITE 1 | | OZARK | AL | 36360 | |
| JACK P WEISS DMD PC | 4704 CAHABA ROAD #2D | | BIRMINGHAM | AL | 35243 | |
| JACOB L. TURNER, DMD. PC | 100- A ANDREW ST | | ALBERTVILLE | AL | 35950 | |
| JAMES D DREADING DMD FAMILY DENTISTRY PC | 1203 MASON RIDGE DR. | | DEMOPOLIS | AL | 36732 | |
| JAMES L. JOY DDS, PC | 602 W MAIN STREET | | HARTSELLE | AL | 35640 | |
| JAMES V MILLS JR, DMD, PC | 621 HELLEN KELLER BLVD | | TUSCALOOSA | AL | 35404 | |
| JAMES W PORTER II, DMD, LLC | 100- A ANDREW ST | | ALBERTVILLE | AL | 35950 | |
| JAUREGUI & LINDSEY, LLC | 244 INVERNESS CENTER DRIVE, SUITE 200 | | BIRMINGHAM | AL | 35242 | |
| JEFFERSON COUNTY TAX COLLECTOR | 716 RICHARD ARRINGTON JR BLVD N. | SUITE 160 | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TAX COLLECTOR | P.O. BOX 12207 | | BIRMINGHAM | AL | 35202-2207 | |
| JENNIFER MORRISSEY-PATTON, DMD, PC | 425 EMERY DRIVE | | HOOVER | AL | 35244 | |
| JIMMY AND DARREUS TRANSPORTATION LLC | 5040 COOSADA FERRY ROAD | | MONTGOMERY | AL | 36110 | |
| JKS RESTORATION INC. | P.O. BOC 311 | | CHILDERSBURG | AL | 35044 | |
| JLH EXPONENTIAL, LLC | To be Supplemented | | VESTAVIA | AL | 35243 | |
| JOE PIPER INC | 123 INDUSTRIAL DRIVE | | BIRMINGHAM | AL | 35211 | |
| JOHNSON & MARSHALL | 601 HARGROVE ROAD EAST | | TUSCALOOSA | AL | 35401 | |
| JOHNSON INVESTMENTS DBA MR APPLIANCE | 2812 RUFFNER ROAD | | BIRMINGHAM | AL | 35210 | |
| JOHNSON LABS, INC. | P.O. BOX 381 | | TROY | AL | 36081 | |
| JOHNSON, JAMES | 1235 PENINSULA DRIVE | | SCOTTSBORO | AL | 35769 | |
| JON BOWIE, DMD, PC | 829 SOUTH UNIVERSITY BLVD | | MOBILE | AL | 36609 | |
| JORDAN PIZZA INC. | 3135 CAHABA HTS. RD., SUITE 113 | | BIRMINGHAM | AL | 35243 | |
| K. CLAY ELLIS, JR., DMD | 311 SOUTH 5TH STREET | | GADSDEN | AL | 35901 | |
| KABASAG, INC. DBA THE GARAGE | 2174 PELHAM PARKWAY | | PELHAM | AL | 35124 | |
| KB DESIGN & CONSTRUCTION | 137 DEERWOOD LAKE DRIVE | | HARPERSVILLE | AL | 35078 | |
| KEY SYSTEMS CONSULTING | 3755 CORPORATE WOODS DRIVE | | BIRMINGHAM | AL | 35242 | |
| KINGRY FAMILY DENTISTRY | 1290 WESTGATE PARKWAY | | DOTHAN | AL | 36303 | |
| KINGRY ORTHODONTICS, PC | 8101 SEATON PLACE STE. A | | MONTGOMERY | AL | 36116 | |
| KOCH FAMILY ENTERTAINMENT | 5051 PRINCE STREET | | BESSEMER | AL | 35022 | |

In re: Arsenal Intermediate Holdings, LLC, *et al*.
Consolidated List of Creditors

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| KRISTOPHER A. PORTACCI, DDS, PC | 32 TACON STREET SUITE D | | MOBILE | AL | 36607 | |
| KURT'S TRUCK & PARTS COMPANY, INC. | 728 31ST STREET N | | BIRMINGHAM | AL | 35203 | |
| L & K CONTRACTING COMPANY, INC. | 4506 HARTFORD HIGHWAY | | TAYLOR | AL | 36305 | |
| LAKE EUFAULA CAMPGROUP | 151 WEST CHEWALLA CREEK DRIVE | | EUFAULA | AL | 36027 | |
| LAKE MARTIN DOCK COMPANY | 180 BIRMINGHAM RD. | | ECLECTIC | AL | 36024 | |
| LAKESIDE INSURANCE COMPANY | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| LANGLEY & NORMAN, LLC | 720 E MAIN STREET | | PRATTVILLE | AL | 36067 | |
| LANGLEY, INC | PO BOX 125 | | HAYNEVILLE | AL | 36040 | |
| LAP, COMMERCIAL INS., RRG | 1921 E. ELIZABETH AVENUE | | LINDEN | NJ | 07036 | |
| LASER LAMINATIONS, INC | 9444 MT HIGH ROAD | | WARRIOR | AL | 35180 | |
| LAURENCE & ASSOCIATES | 918 GOVERNMENT STREET | | MOBILE | AL | 36604 | |
| LAW, JUSTIN | 1143 1ST AVENUE SOUTH 310 | | BIRMINGHAM | AL | 35233 | |
| LAWRENCE III, CHARLES | 215 HICKORY ROAD | | TITUS | AL | 36080 | |
| LEAD ACADEMY | 2897 EASTERN BLVD. | | MONTGOMERY | AL | 36116 | |
| LEIGH W. KENT DDS, PHD, PC | 2045 MEDICAL CENTER DRIVE, SUITE 26 | | BIRMINGHAM | AL | 35209 | |
| LEONARD DESIGN, PC. | 115 2ND AVENUE NE | | CULLMAN | AL | 35055 | |
| LEWIS BAMBOO, INC | 121 CREEKVIEW ROAD | | OAKMAN | AL | 35579 | |
| LIBERTY FINANCIAL ADVISORS | 725 CANTON STREET | | NORWOOD | MA | 02062 | |
| LIGHT MOON, LLC | P.O. BOX 9144 | | DOTHAN | AL | 36304 | |
| LILES PEDIATRIC DENTISTRY | 2320 MOORES MILL RD STE 250 | | AUBURN | AL | 36830 | |
| LINDSEY & WALDO LLC | 1050 HILLCREST ROAD SUITE A | | MOBILE | AL | 36695 | |
| LIPFORD HOME CARE | 1008 MONTGOMERY HWY, STE 201 | | BIRMINGHAM | AL | 35216 | |
| LIQUID AUTOMATION SYSTEMS, LLC | 916 BELCHER DRIVE | | PELHAM | AL | 35124 | |
| LLOYD, SIMGE | 1819 CADBOROUGH LANE | | DUPONT | WA | 98327 | |
| LLOYDS OF LONDON | 88 PINE STREET | FLOOR 23 | NEW YORK | NY | 10005 | |
| LLOYDS OF LONDON | 1 LEADENHALL STREET | | LONDON | | EC3V 1AB | UNITED KINGDOM |
| LOGMEIN, INC. | 333 SUMMER STREET | | BOSTON | MA | 02210 | |
| LOPEZ DEJONGE DBA ROJO | 2921 HIGHLAND AVENUE | | BIRMINGHAM | AL | 35205 | |
| LOVELL PEDIATRIC DENTISTRY | 1900 28TH AVE. S. STE.109 | | HOMEWOOD | AL | 35209 | |
| LOWERY MANUFACTURING INC | 145 ALABAMA HIGHWAY 179 | | BOAZ | AL | 35957 | |
| LOWNDES ACADEMY | PO BOX 142 | | LOWNDESBORO | AL | 36752 | |
| LUCA LLC | 2121 1ST AVENUE N, SUITE 201 | | BIRMINGHAM | AL | 35203 | |
| LUCID SOFTWARE INC. | 10355 S JORDAN GATEWAY | #150 | SOUTH JORDAN | UT | 84095 | |
| M & J STEEL, LLC | 7561 GADSDEN HIGHWAY | | TRUSSVILLE | AL | 35173 | |
| MAAS AVIATION BROOKLEY INC | 321 AIRBUS WAY | | MOBILE | AL | 36615 | |
| MACH III | 6640 COUNTY ROAD 1101 | | VINEMONT | AL | 35179 | |
| MADISON PROSTHODONTICS | 1041 BALCH ROAD STE. 180 | | MADISON | AL | 35758 | |
| MAGAT, RICHARD | 686 TAM O SHANTER | | LAS VEGAS | NV | 89109 | |
| MAILCHIMP | 675 PONCE DE LEON AVE NE | SUITE 5000 | ATLANTA | GA | 30308 | |
| MARBLE CITY MEDIA LLC | P. O. BOX 629 | | SYLACAUGA | AL | 35150 | |
| MARCHANT, CLAYTON | 10681 VANCE BLOCTON ROAD | | VANCE | AL | 35490 | |
| MARK T SKELTON DMD PC | 2101 GRAND AVE NW | | FORT PAYNE | AL | 35967 | |
| MATEX HOSE | 116 KINGSWOOD DRIVE | | DOTHAN | AL | 36303 | |
| MAURIN ARCHITECTURE | 601 SAINT ANTHONY STREET | | MOBILE | AL | 36603 | |
| MAX MOTORSPORTS, INC. | 2591 PELHAM PARKWAY | | PELHAM | AL | 35124 | |
| MAX TOOL, INC. | 119B CITATION COURT | | BIRMINGHAM | AL | 35209 | |
| MCCURRY, MIKALA | 4039 JOHNSTOWN DRIVE | | MONTGOMERY | AL | 36109 | |
| MCKINNEY CAPITAL | 1 METROPLEX DR, SUITE 260 | | BIRMINGHAM | AL | 35209 | |
| MCM VENDING, LLC | PO BOX 3475 | | MUSCLE SHOALS | AL | 35662 | |
| MERCY HOUSE, INC. | P.O. BOX 10036 | | MONTGOMERY | AL | 36108 | |
| METAL COMPONENTS MANUFACTURERS | 12160 TIERCE PATTON RD | | NORTHPORT | AL | 35475 | |
| MET-TECH MACHINING, INC. | 225 JEANETTE E. BARRETT BLVD | | WETUMPKA | AL | 36092 | |
| MGM ADMINISTRATORS, LLC | 5151 HAMPSTEAD HIGH ST | | MONTGOMERY | AL | 36116 | |

In re: Arsenal Intermediate Holdings, LLC, *et al*.
Consolidated List of Creditors

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| MICHAEL P MILLER, DMD, P.C. | 25469 STATE HWY 59 | | LOXLEY | AL | 36551 | |
| MICHAEL REID MARSHALL, DMD, PC | 123 NORTH CHALKVILLE ROAD STE. 1 | | TRUSSVILLE | AL | 35173 | |
| MICHAEL S NOWELL, DDS, PC | PO BOX 6705 | | DOTHAN | AL | 36302 | |
| MICHAEL V. LEGRAND, DMD,PC | 8324 CROSSLAND LOOP | | MONTGOMERY | AL | 36117 | |
| MICHAEL WYSE | 51 JFK PARKWAY | FIRST FLOOR WEST | SHORT HILLS | NJ | 07078 | |
| MILL IT UP, LLC | 734 US HWY 31 | | WARRIOR | AL | 35079 | |
| MILLHOUSE LANDSCAPING LLC | 217 COUNTRY CLUB PARK, P.O. BOX 424 | | MOUNTAIN BROOK | AL | 35213 | |
| MILLIMAN, INC. | 15800 W. BLUEMOUND ROAD | SUITE 100 | BROOKFIELD | WI | 53005 | |
| MOBILE PROSTHETIC DENTISTRY, PC | 4216 AURELIA STREET | | MOBILE | AL | 36609 | |
| MONDAY.COM | 225 PARK AVENUE SOUTH | | NEW YORK | NY | 10003 | |
| MONTGOMERY ENDODONTICS | 4240 CARMICHAEL COURT NORTH | | MONTGOMERY | AL | 36106 | |
| MONTGOMERY SALES TAX DIVISION | 25 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | |
| MONTGOMERY VETERINARY ASSOCIATES, LLC | 2039 CARTER HILL ROAD | | MONTGOMERY | AL | 36106 | |
| MOONLIGHT DIAGNOSTICS, LLC | 3188 PARLIAMENT CIRCLE SUITE 802 | | MONTGOMERY | AL | 36116 | |
| MORIN PROCESS EQUIPMENT | 301A CAHABA VALLEY PARKWAY NORTH | | PELHAM | AL | 35124 | |
| MORRIS ENGINEERING LLC | 903 S PERRY STREET | | MONTGOMERY | AL | 36104 | |
| MORRISON LAND CONTRACTING LLC | 4409 MOUNTAINDALE ROAD | | BIRMINGHAM | AL | 35213 | |
| MOVE & STORE, LLC | 130 INDUSTRIAL DRIVE | | BIRMINGHAM | AL | 35211 | |
| MR T'S AUTO SERVICE INC. | 6403 EJ OLVER BLVD | | FAIRFIELD | AL | 35064 | |
| MT. CHEAHA DENTAL | 386 ROSS STREET | | HEFLIN | AL | 36264 | |
| MTZ CONSTRUCTION LLC | 804 AIRPORT ROAD S | | JASPER | AL | 35501 | |
| MURFEE MEADOWS, INC. | 120 OFFICE PARK DRIVE, SUITE 100 | | BIRMINGHAM | AL | 35223 | |
| MYFAX | 700 S FLOWER STREET | FLOOR 15 | LOS ANGELES | CA | 90017 | |
| NATIONAL 3PL | 402 APPLEFORD ROAD | | HELENA | AL | 35080 | |
| NATURESCAPE, INC | 159 GREENWICH DRIVE | | PELHAM | AL | 35124 | |
| NBMA | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| NEWTOWN MEDIA LIMITED | KINGFISHER HOUSE | 21-23 ELMFIELD ROAD | BROMLEY | | BR1 1LT | UNITED KINGDOM |
| NEXUS FITNESS | 187 OXMOOR ROAD | | HOMEWOOD | AL | 35209 | |
| NICHOLAS PETERS INC. | 3745 SHADY COVE DRIVE | | VESTAVIA HILLS | AL | 35243 | |
| NORRIS INSURANCE AGENCY, LLC | 55 BRIDGE STREET | | PIKE ROAD | AL | 36064 | |
| NORRIS INSURANCE GROUP, LLC | 502 N THREE NOTCH STREET | | TROY | AL | 36081 | |
| NORTH BALDWIN CHAMBER OF COMMERCE | 301 MCMEANS AVE | | BAY MINETTE | AL | 36507 | |
| NORTHPORT FUNERAL & CREMATION SERVICE | 5404 WATERMELON ROAD | | NORTHPORT | AL | 35473 | |
| NOSIV INSURANCE COMPANY, INC. | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| NOTHING BUT LIFTS | 1194 HIGHWAY 5 | | JASPER | AL | 35503 | |
| O. JAY FENCE COMPANY | 3940 PINSON VALLEY PARKWAY | | BIRMINGHAM | AL | 35217 | |
| OAK PARK DENTAL, LLC | PO BOX 248 | | TROY | AL | 36081 | |
| O'CONNOR, MICHAEL | 8725 VINTAGE WAY | | MONTGOMERY | AL | 36116 | |
| OLCOTT REAL ESTATE LLC | P.O. BOX 361603 | | HOOVER | AL | 35236 | |
| ONE SOURCE OFFICE PRODUCTS | 2709 10TH STREET | | NORTHPORT | AL | 35476 | |
| ON-SITE PRODUCTIONS | 234 OXMOOR CIRCLE, SUITE 210 | | BIRMINGHAM | AL | 35209 | |
| ORAL & MAXILLOFACIAL SURGERY ASSOCIATES | 7200 HALCYON SUMMIT DR. | | MONTGOMERY | AL | 36117 | |
| ORE EARTHWORKS LLC | PO BOX 361603 | | BIRMINGHAM | AL | 35236 | |
| ORIGIN SPECIALTY UNDERWRITERS AGENCY, LLC | TOWER TWO, 1701 GOLF RD. | | ROLLING MEADOWS | IL | 60008 | |
| OX DIGITAL MARKETING | 3084 IRIS DRIVE | | HOOVER | AL | 35244 | |
| PAGEANT MEDIA | 1 LONDON WALL | | LONDON | | EC2Y 5EA | UNITED KINGDOM |
| PAIN MANAGEMENT RISK MGT. | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| PAPPANASTOS, ED | 9217 STILLFOREST CT. | | MONTGOMERY | AL | 36117 | |
| PARADE HOME BUILDERS, INC | 2200 VALLEYDALE RD. STE. 200 | | BIRMINGHAM | AL | 35244 | |
| PARKITNY, PRZEMEK | 3210 DEL RIO PIKE | | FRANKLIN | TN | 37069 | |
| PATE LANDSCAPE CO., INC. | 3408 GREENPINE CIRCLE | | MONTGOMERY | AL | 36108 | |
| PATRIOT ONSITE CONCRETE, LLC | 2005 STONEGATE TRAIL, SUITE 115 | | VESTAVIA HILLS | AL | 35242 | |
| PAT'S INDUSTRIAL & AUTO SUPPLY, INC | 201 WHISTLER STREET | | PRICHARD | AL | 36610 | |

In re: Arsenal Intermediate Holdings, LLC, *et al*.
Consolidated List of Creditors

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| PAUL DAVIS RESTORATION OF GREATER BIRMINGHAM | 3950 PINSON VALLEY PARKWAY | | BIRMINGHAM | AL | 35217 | |
| PAWS & CLAWS, LLC | 5291 VALLEYDALE RD SUITE 139 | | BIRMINGHAM | AL | 35242 | |
| PAYPAL HOLDINGS, INC. | 2211 NORTH 1ST STREET | | SAN JOSE | CA | 95131 | |
| PEARLY WHITE DENTISTRY | 3145 GREEN VALLEY ROAD, STE 101 | | BIRMINGHAM | AL | 35243 | |
| PECO FOODS, INC. | 1101 GREENSBORO AVENUE | | TUSCALOOSA | AL | 35401 | |
| PEDIATRIC & ADOLESCENT DENTISTRY | 1015 BROCKS GAP PKWY | | HOOVER | AL | 35244 | |
| PETRANKA CONTRACTING, LLC | 931 N MCDONOUGH STREET | | MONTGOMERY | AL | 36104 | |
| PHYSICIANS CASUALTY, RRG | 611 DRUID ROAD E | STE 512 | CLEARWATER | FL | 33756 | |
| PICKENS ACADEMY | 225 RAY BASS RD | | CARROLLTON | AL | 35447 | |
| PITTMAN, DUTTON & HELLUMS, P.C. | 2001 PARK PLACE NORTH STE. 1100 | | BIRMINGHAM | AL | 35203 | |
| PLATINUM HOODS LLC | 4920 HIGHWAY 55 | | WILSONVILLE | AL | 35186 | |
| POLSINELLI PC | P.O. BOX 878681 | | KANSAS CITY | MO | 64187-8681 | |
| POWELL PEDIATRIC DENTISTRY | 1628 29TH COURT S #200 | | HOMEWOOD | AL | 35209 | |
| POWELL, JOHN | 1109 FOREST VIEW LANE | | VESTAVIA HILLS | AL | 35216 | |
| PRECIOUS SMILES FAMILY DENTISTRY | 1041 BALCH ROAD SUITE 100 | | MADISON | AL | 35757 | |
| PRECISION FLOOR CARE | 1755 HIGHWAY 231 | | WETUMPKA | AL | 36093 | |
| PRECISION HUSKY CORPORATION | 850 MARKEETA SPUR RD | | MOODY | AL | 35004 | |
| PRIMARY CARE SERVICES BLOUNT | 101 LEMLEY DRIVE SUITE A | | ONEONTA | AL | 35121 | |
| PRO IMPACT PHYSICAL THERAPY & SPORTS PERFORMANCE | PO BOX 242903 | | MONTGOMERY | AL | 36117 | |
| PRODUCTION AUTOMATION, INC | 2075 EXCHANGE ST | | MONTGOMERY | AL | 36116 | |
| PROFESSIONAL LANDSCAPING INC. | 4838 CURRY HIGHWAY | | JASPER | AL | 35503 | |
| PROFESSOR PLUMB LLC | 227 OLD HIGHWAY 25 W | | COLUMBIANA | AL | 35051 | |
| PROGRESSIVE ELECTRIC DESIGN, LLC | 32055 BROKEN BRANCH CIRCLE | | SPANISH FORT | AL | 36527 | |
| PROVIDENCE BENEFITS LLC | 2000 PROVIDENCE PARK SUITE 200 | | BIRMINGHAM | AL | 35242 | |
| PRYOR FIELD AIRPORT AUTHORITY | 22511 STEARMAN WAY | | TANNER | AL | 35671 | |
| PT ORTHODONTICS | 2034 PATTON CHAPEL ROAD | | HOOVER | AL | 35216 | |
| PUBLIC WORKS, LLC | 2417 MORRIS AVENUE | | BIRMINGHAM | AL | 35203 | |
| PULLEN DMD PC | 2353 WHITESBURG DR. SE | | HUNTSVILLE | AL | 35801 | |
| PURSUIT ENGINEERING, INC. | 323 E. GLENN AVE | | AUBURN | AL | 36830 | |
| RACKSPACE TECHNOLOGY, INC. | 1 FANATICAL PL. | CITY OF WINDCREST | SAN ANTONIO | TX | 78218 | |
| RADER MCCARY, INC. | 2729 3RD AVENUE SOUTH | | BIRMINGHAM | AL | 35233 | |
| RA-DON LLC | 3204 S EUFAULA AVENUE | | EUFAULA | AL | 36027 | |
| RAPHAEL J THORNTON, DMD,  PC | 1021 19TH STREET SOUTH | | BIRMINGHAM | AL | 35205 | |
| RAY H. MCLAUGHLIN, DMD | 249 SOUTH PAINTER AVENUE | | OZARK | AL | 36360 | |
| RCA TRUCKING | 28333 HUNTERS DRIVE | | OPP | AL | 36467 | |
| RECRUIT CO. LTD. | 7501 NORTH CAPITAL OF TEXS HIGHWAY | BUILDING B | AUSTIN | TX | 78731 | |
| REDMOND DENTAL INC | 2301 MOODY PARKWAY, SUITE 9 | | BIRMINGHAM | AL | 35004 | |
| REDSTONE DENTAL | 2288 ZIERDT RD STE F | | HUNTSVILLE | AL | 35824 | |
| REED FAMILY DENTISTRY | 314 BOB WALLACE AVE SW | | HUNTSVILLE | AL | 35801 | |
| REGINA HENDRIX, DMD, LLC | 448 ELBA HWY, PO BOX 307 | | TROY | AL | 36079 | |
| RELIEF VALVE SERVICE INC | 2457 WALL STREET | | MILLBROOK | AL | 36054 | |
| RENFROE CONTRACTING, LLC | PO BOX 354 | | TROY | AL | 36081 | |
| RESIDENT SUPPORT SERVICES, LLC | 3049 MASSEY ROAD BOX 10 | | VESTAVIA HILLS | AL | 35216 | |
| RETTIG AUTO BODY | 1408 MONTLIMAR DRIVE | | MOBILE | AL | 36609 | |
| REYNOLDS CONSTRUCTION, LLC | TAMASSEE LANE | | HOOVER | AL | 35226 | |
| RICHARD M BEDSOLE DMD. P. C. | 1316 STRATFORD ROAD S.E. BLD. 1 | | DECATUR | AL | 35601 | |
| RIDERS SHARE INSURANCE CO. | 1518 FEDERAL AVENUE | #205 | LOS ANGELES | CA | 90025 | |
| RILEY FAMILY AND COSMETIC DENTISTRY | 7561 WALL TRIANA HWY | | MADISON | AL | 35757 | |
| RISK RETENTION REPORTER | PO BOX 861 | | DUARTE | CA | 91009 | |
| RISKVILLE | 5151 HAMPSTEAD HIGH ST. | SUITE 200 | MONTGOMERY | AL | 36116 | |
| RIVERBEND FAMILY DENISTRY LLC | 819 RIVERBEND DR. STE. A | | GADSDEN | AL | 35901 | |
| RIVIERA DENTAL CARE, PC | 198 COUNTY ROAD 20 WEST | | FOLEY | AL | 36535 | |
| ROBERT F MARTIN JR DMD PC | 137 INTERSTATE DRIVE | | GREENVILLE | AL | 36037 | |

In re: Arsenal Intermediate Holdings, LLC, *et al*.
Consolidated List of Creditors

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| ROBERT L. CROSBY, DMD, PC | 100 N PINE ST, PO BOX 809 | | GREENVILLE | AL | 36037 | |
| ROBERT S. JONES DMD, PC | 4130 CARMICHAEL RD | | MONTGOMERY | AL | 36106 | |
| ROBERT S. JONES DMD, PC - DR. MELODIE JONES | 6265 MONTICELLO CURVE | | MONTGOMERY | AL | 36117 | |
| ROCK N ROLL SUSHI | 4441 CREEKSIDE AVENUE, STE 133 | | HOOVER | AL | 35244 | |
| ROGOSKI, ABBY | To be Supplemented | | | | | |
| ROY LEWIS CONSTRUCTION | PO BOX 9548 | | MOBILE | AL | 36691 | |
| RUSHMORE INSURANCE COMPANY, INC. | 15480 LAGUNA CANYON ROAD | STE. 100 | IRVINE | CA | 92618 | |
| RUSHMORE LOAN MANAGEMENT SERVICES | 15480 LAGUNA CANYON ROAD | STE. 100 | IRVINE | CA | 92618 | |
| RUSHTON, STAKELY, JOHNSTON & GARRETT, P.A. | P.O. BOX 270 | 184 COMMERCE STREET | MONTGOMERY | AL | 36101-0270 | |
| RX VALET LLC | 1580 ATKINSON ROAD | | LAWRENCEVILLE | GA | 30043 | |
| SAFESPRAY PEST CONTROL | 2850 WYNDHAM INDUSTRIAL DRIVE | | OPELIKA | AL | 36804 | |
| SAFETY PLUS, INC. | 4254 HALLS MILL ROAD | | MOBILE | AL | 36693 | |
| SAGE INTACCT, INC. | 300 PARK AVENUE | SUITE 1400 | SAN JOSE | CA | 95110 | |
| SAINIDHI LLC | 1015 COLUMBUS PARKWAY | | OPELIKA | AL | 36804 | |
| SALESFORCE, INC. | SALESFORCE TOWER | 415 MISSION STREET, 3RD FLOOR | SAN FRANCISCO | CA | 94105 | |
| SALSANOV, ILAYS | 367 FOREST LAKES DRIVE | | STERRETT | AL | 35147 | |
| SAM J CITRANO JR DMD, PC | 411 HOLMES AVE NE, SUITE A | | HUNTSVILLE | AL | 35801 | |
| SAND DOLLAR DENTAL | 1121 SW MCKENZIE ST | | FOLEY | AL | 36535 | |
| SAUNDERS & BRADFORD, LLC | 4100 AUTUMN LANE STE. 108 | | BIRMINGHAM | AL | 35243 | |
| SAVVY OTTER, INC | 550 MONTGOMERY HWY SOUTH, SUITE 300 | | VESTAVIA HILLS | AL | 35216 | |
| SAYERS | 9233 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| SCOTTSBORO FAMILY AND GENERAL DENTISTRY PC | 420 S MARKET STREET | | SCOTTSBORO | AL | 35768 | |
| SEGREST FAMILY DENTISTRY | 1101 EAGLETREE LANE SW | | HUNTSVILLE | AL | 35801 | |
| SELECTSYS TECH LLC | 1905 BELCARO DR | | KNOXVILLE | TN | 37918 | |
| SELIKOFF CENTER INC | P.O. BOX 20908 | | MONTGOMERY | AL | 36120 | |
| SERVICE TECH, INC | 441 UNIVERSITY BOULEVARD | | BIRMINGHAM | AL | 35205 | |
| SEWELL'S CHICKEN | 2004 COUNTY ROAD 2214 | | TROY | AL | 36081 | |
| SHAW FARMS | 5710 HIGHWAY 31N | | TANNER | AL | 35671 | |
| SHIELD ASPHALT | 700 SOUTHGATE DRIVE, SUITE A | | PELHAM | AL | 35242 | |
| SIIA | 1090 VERMONT AVENUE, NW | | WASHINGTON | DC | 20005 | |
| SIRIUS XM RADIO INC | 1221 AVENUE OF THE AMERICAS | 37TH FLOOR | NEW YORK | NY | 10020 | |
| SKYHOOK, LLC | 2637 QUEENSTOWN ROAD, SUITE A | | BIRMINGHAM | AL | 35120 | |
| SLEEP TIGHT, INC | 500 SOUTHLAND DRIVE, SUITE 235 | | VESTAVIA HILLS | AL | 35226 | |
| SLICE, LLC | 5016 10TH CT. SOUTH | | BIRMINGHAM | AL | 35222 | |
| SMARTSMILES ORTHODONTICS | 315 RAY THORINGTON ROAD | | MONTGOMERY | AL | 36117 | |
| SMILES BY DESIGN | 4601 WHITESBURG DRIVE SE SUITE 202 | | HUNTSVILLE | AL | 35802 | |
| SMITH & BAILEY DENTAL | 3343 RAINBOW DRIVE | | RAINBOW CITY | AL | 35906 | |
| SMITH COMPLETE SOLUTIONS, LLC | 415 GRACE ROAD | | TROY | AL | 36081 | |
| SMITH LAKE LANDSCAPING | PO BOX 296 | | ARLEY | AL | 35541 | |
| SOFOS HARBERT SERVICES | 820 SHADES CREEK PARKWAY, SUITE 3000 | | BIRMINGHAM | AL | 35209 | |
| SONIC TOOLS | 480 N DEAN ROAD H7 | | AUBURN | AL | 36830 | |
| SOUTH BALDWIN CHAMBER OF COMMERCE | P.O. BOX 1117 | | FOLEY | AL | 36535 | |
| SOUTHERLAND, STEPHANIE | 335 CASTAWAY ISLAND ROAD | | ECLECTIC | AL | 36024 | |
| SOUTHERN EDGE CONNECT | 21 EDGEFIELD WAY | | ANNISTON | AL | 36207 | |
| SOUTHERN ELECTRICAL CONTRACTORS, INC | P.O. BOX 759 | | ALEXANDER CITY | AL | 35011 | |
| SOUTHERN EQUIPMENT CO., LLC | 25465 AL HWY 55 | | ANDALUSIA | AL | 36420 | |
| SOUTHERN FOOD SERVICE MANAGEMENT, INC. | 431 OFFICE PARK DRIVE, FIRST FLOOR | | BIRMINGHAM | AL | 35223 | |
| SOUTHERN SKY AVIATION, LLC | 4255 EAST LAKE BLVD | | BIRMINGHAM | AL | 35217 | |
| SOUTHERN STANDARD RISK MANAGEMENT | To be Supplemented | | | | | |
| SOUTHERN WOODSMITH, INC. | 40 MONROE DRIVE | | PELHAM | AL | 35124 | |
| SOUTHLAKE PEDIATRICS | 5000 SOUTHLAKE PARK, SUITE 250 | | BIRMINGHAM | AL | 35244 | |
| SOUTHLAND TRANSPORTATION GROUP | 200 OXMOOR BLVD | | HOMEWOOD | AL | 35209 | |
| SPENCER MANAGEMENT GROUP INC. DBA IMAGE ARTS | 213 COUNTRY CLUB PARK | | MOUNTAIN BROOK | AL | 35213 | |

In re: Arsenal Intermediate Holdings, LLC, *et al*.
Consolidated List of Creditors

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| SPS | P.O. BOX 92428 | | NASHVILLE | TN | 37209 | |
| SPYGRASS INNOVATIONS, INC. | 3110 CUMMINS STREET | | PELHAM | AL | 35242 | |
| STAFFORD DENTAL, P.C. | 300 NORTH AIRPORT ROAD | | JASPER | AL | 35504 | |
| STANDFER, NICOLE | 210 MORGAN ROAD | | ODENVILLE | AL | 35120 | |
| STANLEY STEEMER | 850 PLANTATION WAY | | MONTGOMERY | AL | 36117 | |
| STARBOARD MANAGEMENT, LLC | 225 OXMOOR CIRCLE, SUITE 809 | | HOMEWOOD | AL | 35209 | |
| STARKE AGENCY, INC. | 210 COMMERCE ST | | MONTGOMERY | AL | 36104 | |
| STARR INSURANCE GROUP LLC | 1736 W 2ND ST | | MONTGOMERY | AL | 36106 | |
| STATE OF GEORGIA | 1800 CENTURY BOULEVARD | | ATLANTA | GA | 30345 | |
| STATE OF TENNESSEE | 500 DEADERICK STREET | | NASHVILLE | TN | 37242 | |
| STATE OF TEXAS | 111 E. 17TH STREET | | AUSTIN | TX | 78701 | |
| STEEL CITY INSURANCE, LLC | 801 SHADES CREST ROAD, STE C | | HOOVER | AL | 35226 | |
| STEEL STRENGTH TRAINING LLC | 516 32ND STREET SOUTH | | BIRMINGHAM | AL | 35233 | |
| STEWARD CONSTRUCTION COMPANY | 1240 COMMERCE DRIVE, UNIT C | | GULF SHORES | AL | 36549 | |
| STONEHEDGE NURSERY | 1769 S BETHEL ROAD | | DECATUR | AL | 35603 | |
| STREAM SOUTH COMMUNICATIONS LLC | 1274 COUNTY HIGHWAY 33 | | ONEONTA | AL | 35121 | |
| STREETMETRICS, INC. | 1419 4TH AVENUE NORTH SUITE 420 | | BIRMINGHAM | AL | 35203 | |
| STROUT ARCHITECTURE, LLC | 174 OXMOOR ROAD, SUITE 200 | | HOMEWOOD | AL | 35209 | |
| SUBURBAN MECHANICAL, LLC | P.O. BOX 130962 | | BIRMINGHAM | AL | 35213 | |
| SULLIVAN PERIODONTICS | 1214 JACK WARNER PARKWAY NE | | TUSCALOOSA | AL | 35404 | |
| SUMMIT DENTAL LLC | 1658 OLD MONROVIA ROAD STE 102 | | HUNTSVILLE | AL | 35806 | |
| SUMMITMEDIA, LLC | 2700 CORPORATE DRIVE, SUITE 115 | | BIRMINGHAM | AL | 35242 | |
| SUPERRON'S NURSERY | 5541 OLD MOFFAT RD | | WILMER | AL | 36587 | |
| SUPREME INSURANCE COMPANY, INC. | 2027 STONEGATE TRAIL | SUITE 115 | BIRMINGHAM | AL | 35242 | |
| SURYA INS. CO, RRG | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| SWAG HOME STAGING & DESIGN | P.O. BOX 59189 | | BIRMINGHAM | AL | 35043 | |
| SYNOVUS BANK | 960 BUFORD HWY | | CUMMING | GA | 30041 | |
| TALLADEGA FOUNDRY | 726 STONE AVE | | TALLADEGA | AL | 35160 | |
| TALLADEGA PATTERN & ALUMINUM | 816 NORTH STREET EAST | | TALLADEGA | AL | 35610 | |
| TAMERON IMPORTS LLC | 1675 MONTGOMERY HIGHWAY | | BIRMINGHAM | AL | 35216 | |
| TARPON MAYCA INVESTMENTS, LLC | 820 SHADES CREEK PARKWAY, SUITE 3000 | | BIRMINGHAM | AL | 35209 | |
| TAYLOR CHANDLER, LLP | 5151 HAMPSTEAD HIGH ST. | SUITE 200 | MONTGOMERY | AL | 36116 | |
| TAYLOR, BRITT | To be Supplemented | | | | | |
| TAYLORCHANDLER, LLC | 5151 HAMPSTEAD HIGH STREET SUITE 200 | | MONTGOMERY | AL | 36116 | |
| TECHNOLOGY INSURANCE COMPANY INC. | 800 SUPERIOR AVENUE EAST | 21ST FLOOR | CLEVELAND | OH | 44114 | |
| TECHNOLOGY INSURANCE COMPANY, INC. | 59 MAIDEN LANE | | NEW YORK | NY | 10038 | |
| TELADOC HEALTH | 2 MANHATTANVILLE ROAD | | PURCHASE | NY | 10577 | |
| TELEGRAPH CREATIVE | 3019 2ND AVE S | | BIRMINGHAM | AL | 35233 | |
| TENNESSEE DEPARTMENT OF REVENUE | 500 DEADERICK ST. | | NASHVILLE | TN | 37242 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528 | | AUSTIN | TX | 78711-3528 | |
| TEXAS DEPARTMENT OF REVENUE | 111 EAST 17TH STREET | LYNDON B. JOHNSON STATE OFFICE BUILDING | AUSTIN | TX | 78774 | |
| TEXAS WORKFORCE COMMISSION TAX DEPT | 1359 LOMALAND DR | STE 301 | EL PASO | TX | 79935-5201 | |
| THE BACKYARD EXPERIENCE, INC. | 2211 AIRPORT ROAD | | OPELIKA | AL | 36801 | |
| THE BRIGHT STAR RESTAURANT, INC. | 304 19TH STREET N | | BESEMER | AL | 35020 | |
| THE BURKETT FIRM | 2082 THREE LAKES PKWY | | TYLER | TX | 75703 | |
| THE BURNAM SYSTEM, INC | 8 HILLSVILLE ROAD | | NORTH BROOKFIELD | MA | 01535 | |
| THE GROUNDS GUYS OF HUNTSVILLE | 240 GLOVER ROAD | | OWENS CROSSROADS | AL | 35763 | |
| THE HIVE BHAM LLC | 1820 3RD AVENUE NORTH 3RD FLOOR | | BIRMINGHAM | AL | 35203 | |
| THE HORIZONS SCHOOL | 2018 15TH AVE. S. | | BIRMINGHAM | AL | 35205 | |
| THE INSTITUTES | 720 PROVIDENCE ROAD | SUITE 100 | MALVERN | PA | 19355 | |
| THE MACKEY GROUP | 386 SURTEES STREET | | FAIRHOPE | AL | 36532-7645 | |
| THE MARTIN SERVICE COMPANY | 1305 COUNTY ROAD 47 | | CLANTON | AL | 35045 | |
| THE MEZRANO LAW FIRM | 1801 OXMOOR ROAD, SUITE 100 | | BIRMINGHAM | AL | 35209 | |

In re: Arsenal Intermediate Holdings, LLC, *et al* .
Consolidated List of Creditors

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| THE PANTS STORE, INC | 8029 PARKWAY DRIVE | | LEEDS | AL | 35094-2210 | |
| THE PHIA GROUP, LLC | 40 PEQUOT WAY | | CANTON | MA | 02021 | |
| THE RETREAT BHAM LLC | 3920 CROSSHAVE DRIVE | | VESTAVIA HILLS | AL | 35243 | |
| THE RINEHART AGENCY LLC | PO BOX 394 | | COLUMBIANA | AL | 35051 | |
| THE ROGAN GROUP | 6 PARK CENTER COURT | # 105 | OWINGS MILLS | MD | 21117 | |
| THE TRAVELERS COMPANIES, INC. | P.O. BOX 660317 | | DALLAS | TX | 75266-0317 | |
| THE TRNT GROUP | 3371 SKYWAY DRIVE SUITE 5 | | AUBURN | AL | 36830 | |
| THE VENDING CENTER | 1081 INDUTRIAL BLVD | | BESSEMER | AL | 35022 | |
| THOMAS FORTSON IV DBA FORTSON MOVING SYSTEMS | 662 UNDERWOOD AVENUE | | ONEONTA | AL | 35121 | |
| THOMAS PEDIATRIC DENTISTRY | 721 MONTCLAIR ROAD | | BIRMINGHAM | AL | 35213 | |
| THOMPSON PINNACLE HOLDINGS DBA PINNACLE IMPORTS | 3075 MORGAN ROAD | | BESSEMER | AL | 35022 | |
| TIBURON COMMUNICATIONS, LLC | 115 MEADOW LANE | | TRUSSVILLE | AL | 35173 | |
| TIGER ROCK MARTIAL ARTS | 2144 COBBS FORD RD. | | PRATTVILLE | AL | 36066 | |
| TILLMAN'S CORNER DENTAL | 5659 THREE NOTCH ROAD | | MOBILE | AL | 36619 | |
| TIMBER CREEK INS CO RRG | 5151 HAMPSTEAD HIGH STREET | STE. 20 | MONTGOMERY | AL | 36116 | |
| TIMBER CREEK REINSURANCE, INC. | 5151 HAMPSTEAD HIGH STREET | STE. 20 | MONTGOMERY | AL | 36116 | |
| TIMBER CREEK SURETY, INC. | 5151 HAMPSTEAD HIGH STREET | STE. 20 | MONTGOMERY | AL | 36116 | |
| TITANS GROUP, LLC | To be Supplemented | | | | | |
| TITANS INS.CO | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| TMH LIFT TRUCKS | 2579 HIGHWAY 280 | | HARPERSVILLE | AL | 35078 | |
| TOOTHBUD DENTISTRY | 5075 HIGHWAY 31 SUITE B | | CALERA | AL | 35040 | |
| TOPLINE EQUIPMENT OF ALABAMA | 780 WALNUT STREET | | CENTREVILLE | AL | 35042 | |
| TORTORIGI CONSTRUCTION COMPANY, INC. | 3801 MARY TAYLOR ROAD | | BIRMINGHAM | AL | 35235 | |
| TOWN & COUNTRY FLOORING CENTER, LLC | 600 N THREE NOTCH STREET | | TROY | AL | 36081 | |
| TOWNSEND, MONICA | 5619 TREE CROSSINGS PARKWAY | | HOOVER | AL | 35244 | |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 1 TOWER SQUARE | | HARTFORD | CT | 06183 | |
| TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA | 385 WASHINGTON STREET | | ST. PAUL | MN | 55102 | |
| TREE PROFESSIONAL INC. | 35300 COUNTY ROAD 8 | | FLORENCE | AL | 35634 | |
| TRIDENT MARINA, LLC. | 21680 COUNTY ROAD 222 | | CRANE HILL | AL | 35053 | |
| TRI-FAB STEEL, INC | 2612 24TH ST N | | BIRMINGHAM | AL | 35234 | |
| TRIMTAB BREWING CO. | 2721 5TH AVENUE SOUTH | | BIRMINGHAM | AL | 35233 | |
| TRINITY ALTERNATIVE RISK MANAGEMENT, LLC | 8201 TUSCANY MANOR | | MONTGOMERY | AL | 36117 | |
| TRINITY RE, LLC | To be Supplemented | | | | | |
| TRINITY RX, LLC | To be Supplemented | | | | | |
| TRIPLE N | PO BOX 427 | | THOMASVILLE | AL | 36784 | |
| TRIPLE N ENTERPRISES, INC | P.O. BOX 368 | | THOMASVILLE | AL | 36784 | |
| TRIPLE N INSURANCE COMPANY, INC. | PO BOX 427 | | THOMASVILLE | AL | 36784 | |
| TRISTATE COLLISION LLC DBA BERRY TRANSPORTATION | 272 HIGHWAY 95 | | EUFAULA | AL | 36027 | |
| TROJAN IND INC | 800 HIGHWAY 231 S, P.O. BOX 887 | | TROY | AL | 36081 | |
| TRUEWEALTH ADVISORS LLC | 2000 SOUTHLAKE PARK, SUITE 200 | | BIRMINGHAM | AL | 35244 | |
| TUCKASEGEE INSURANCE COMPANY | 5151 HAMPSTEAD HIGH STREET | | MONTGOMERY | AL | 36116 | |
| TUGGLE DUGGINS P.A. | 400 BELLEMEADE STREET, SUITE 800 | P.O. BOX 2888 - 27402 | GREENSBORO | NC | 27401 | |
| TUGGLE DUGGINS P.A. | P.O. BOX 2888 | | GREENSBORO | NC | 27402 | |
| TURNER FENCE, LLC | 15459 AL HIGHWAY 51 | | OPELIKA | AL | 36804 | |
| TUSCALOOSA GENERAL DENTISTRY | 631 HELEN KELLER BLVD., SUITE 200 | | TUSCALOOSA | AL | 35404 | |
| TWG INSURANCE COMPANY, LLC | 13005 US HWY 301 SOUTH | | RIVERVIEW | FL | 33578 | |
| TWICKENHAM FAMILY DENTISTRY | 604 DAVIS CIRCLE | | HUNTSVILLE | AL | 35801 | |
| TYSON DENTAL, INC | 1410 PARAMOUNT DRIVE, STE A | | HUNTSVILLE | AL | 35806 | |
| U.S. BANK EQUIPMENT FINANCE | P.O. BOX 790448 | | ST. LOUIS | MO | 63179-0448 | |
| U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVENUE NW | | WASHINGTON | DC | 20210 | |
| UNITED BUILDING SUPPLY | 2402 FLORENCE BLVD | | FLORENCE | AL | 35630 | |
| UNUM GROUP | 1 FOUNTAIN SQUARE | STE 1 | CHATTANOOGA | TN | 37402 | |
| URBAN HOPE COMMUNITY CHURCH | 4917 GARY AVENUE | | FAIRFIELD | AL | 35064 | |

In re: Arsenal Intermediate Holdings, LLC, *et al* .
Consolidated List of Creditors

| Name | Address 1 | Address 2 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|
| VALLEY NATIONAL INSURANCE LIMITED | 1455 VALLEY ROAD | | WAYNE | NJ | 07470 | |
| VALLEY RIDGE FAMILY DENTISTRY | 13521 OLD HIGHWAY 280 | | BIRMINGHAM | AL | 35242 | |
| VALLEYDALE DENTAL | 2633 VALLEYDALE ROAD, SUITE 250 | | BIRMINGHAM | AL | 35244 | |
| VANDERVOORT FAMILY DENTISTRY, PC | 217 MCFARLAND CIRCLE NORTH | | TUSCALOOSA | AL | 35406 | |
| VERITAS | 2730 19TH STREET SOUTH | | BIRMINGHAM | AL | 35209 | |
| VERIZON WIRELESS | P.O BOX 660108 | | DALLAS | TX | 75266-0108 | |
| VERMONT CAPTIVE INS | 180 BATTERY STREET | SUITE 200 | BURLINGTON | VT | 05401-5212 | |
| VESTAVIA DENTAL GROUP | 2112 LYNNGATE DRIVE | | BIRMINGHAM | AL | 35216 | |
| VESTAVIA HILLS CHAMBER OF COMMERCE | 1975 MERRYVALE ROAD | | VESTAVIA HILLS | AL | 35216 | |
| VESTAVIA WRESTLING CLUB, INC. A.K.A. BIRMINGHAM WRESTLING COMPLEX | 100 OLDE TOWNE ROAD SUITE 100 | | VESTAVIA HILLS | AL | 35216 | |
| VETCARE OF CALERA | 100 HAMPTON DRIVE SUITE J | | CALERA | AL | 35040 | |
| VICE, MARTY J. | To be Supplemented | | | | | |
| VINSON PLUMBING & ELECTRIC INC. | 634 S SHADY LANE | | DOTHAN | AL | 36301 | |
| VIVA HEALTH ADMINISTRATION, LLC | 417 20TH ST N | SUITE 1100 | BIRMINGHAM | AL | 35203 | |
| VIZ3DSPACE | PO BOX 54 | | ARAB | AL | 35016 | |
| VULCAN BIRMINGHAM, LLC | 1616 2ND AVENUE SOUTH | SUITE 100 | BIRMINGHAM | AL | 35233 | |
| WAKEFIELD, BLAKE | 3101 N. CENTRAL AVE. | SUITE 400 | PHOENIX | AZ | 85012 | |
| WALKER, MORGAN | 4 OXMOOR COURT | | BRENTWOOD | TN | 37027 | |
| WALLS, STEVE | 5756 COUNTY ROAD 10 | | TUSKEGEE | AL | 36083 | |
| WARRIOR WELLNESS GROUP | 1130 1ST STREET N, SUITE 200 | | ALABASTER | AL | 35007 | |
| WASTE DEEP, LLC DBA VAVIA | 1812 MOUNTAIN WOODS PLACE | | BIRMINGHAM | AL | 35216 | |
| WATSON GLASS | PO BOX 310574 | | ENTERPRISE | AL | 36331 | |
| WAYNE BRANTLEY ELECTRIC | 3041 WILSON STREET | | PELHAM | AL | 35124 | |
| WEAGLE INC | 1693 FAIRWAY DRIVE | | AUBURN | AL | 36830 | |
| WEATHER SEAL WINDOWS AND DOORS INC | 402 W 4TH STREET | | PRATTVILLE | AL | 36067 | |
| WEBB & MORTON, PLLC | 910 N. SANDHILLS BLVD | | ABERDEEN | NC | 28315 | |
| WEIS, DAVID | 510 CLARION DRIVE | | DURHAM | NC | 27705 | |
| WELLNESS MEDICAL CENTER | 4735 NORRELL DRIVE | | TRUSSVILLE | AL | 35173 | |
| WELLS, STEVE | 5756 COUNTY ROAD 10 | | TUSKEGEE | AL | 36083 | |
| WELON PARTNERS | 105 TALLAPOOSA STREET, SUITE 109 | | MONTGOMERY | AL | 36104 | |
| WILLIAM M COLBURN DMD PC | 2810 20TH AVENUE SUITE A | | NORTHPORT | AL | 35476 | |
| WILLIAM P. BUCK JR. D.M.D. P.C. | 1112 SOUTH 19TH STREET | | BIRMINGHAM | AL | 35205 | |
| WILLIAMS RYAN LLC | 928 JACKSONS GAP WAY | | JACKSON GAP | AL | 36861 | |
| WILLIAMSON INDUSTRIES. INC. | 2732 GUNTER PARK DRIVE WEST | | MONTGOMERY | AL | 36109 | |
| WILSON, JONATHAN | 1945 STONE BROOK LANE | | BIRMINGHAM | AL | 35242 | |
| WITH INTELLIGENCE, LLC | 41 MADISON AVENUE | 20TH FLOOR | NEW YORK | NY | 10010 | |
| WM. SHAWN CALLAHAN, DDS | 2045 CECIL ASHBURN DR., SUITE 203 | | HUNTSVILLE | AL | 35802 | |
| WOOD, BRANDON | 120 SUNSET LANE | | JEMISON | AL | 35085 | |
| WORLD INSURANCE ASSOCIATES, LLC | 100 WOOD AVENUE SOUTH | 4TH FLOOR | ISELIN | NJ | 08830 | |
| WRIGHT MATHEWS DMD PC | 4130 CARMCHAEL RD., SUITE B | | MONTGOMERY | AL | 36016 | |
| WYSE ADVISORS, LLC | 51 JFK PARKWAY | | SHORT HILLS | NJ | 07078 | |
| XERO LTD. | 1615 PLATTE STREET | SUITE 400 | DENVER | CO | 80202 | |
| YEARY & MOORE, LLC | 2106 CAHABA ROAD, SUITE B | | BIRMINGHAM | AL | 35213 | |
| YELLOWHAMMER BREWING, INC. | 2600 CLINTON AVENUE WEST | | HUNTSVILLE | AL | 35805 | |
| YOUNG, KRISTINA | 1432 PRAIRIE LANE | | MONTGOMERY | AL | 36117 | |
| YTY, LLC DBA ISU INSURANCE PLANNING SERVICES | 103 E 13TH ST. | | ANNISTON | AL | 36206 | |